**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Ramon Rosa Valle ZUNIGA, a.k.a.**
**Berlin Amparo–Rivera,**
**Defendant–Appellant.**

**Nos. 14–50186, 14–50187.**

United States Court of Appeals,
Ninth Circuit.

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

Submitted March 10, 2015.*

Filed March 18, 2015.

Nicholas William Pilchak, Assistant U.S., Bruce R. Castetter, Assistant U.S., Office of the U.S. Attorney, San Diego, CA, for Plaintiff–Appellee.

Kimberly Sue Trimble, Trial, Kent Young, Federal Defenders of San Diego, Inc., San Diego, CA, for Defendant–Appellant.

Before: FARRIS, WARDLAW, and PAEZ, Circuit Judges.

## MEMORANDUM **

In these consolidated appeals, Ramon Rosa Valle Zuniga appeals from the district court's judgment and challenges his 38–month, aggregate custodial sentence and 36–month term of supervised release imposed upon his guilty plea conviction for being a removed alien found in the United States in violation of 8 U.S.C. § 1326. We have jurisdiction under 28 U.S.C. § 1291, and we affirm.

Valle Zuniga contends that the district court procedurally erred by (1) failing to explain adequately the sentences imposed, (2) failing to respond to his sentencing arguments, and (3) impermissibly imposing the revocation sentence to punish him for the new criminal conviction. These claims fail. The record reflects that the court considered Valle Zuniga's arguments, suf-

ficiently explained the sentence, and did not impose the revocation sentence to punish the new offense. *See United States v. Reyes–Solosa,* 761 F.3d 972, 975–76 (9th Cir.2014) (in imposing a revocation sentence, a district court may "consider the entire picture, including the sentence imposed for the underlying crime that caused the revocation"); *United States v. Carty,* 520 F.3d 984, 992 (9th Cir.2008) (en banc).

Valle Zuniga next contends that the court erred by failing to explain why a new term of supervised release was warranted despite U.S.S.G. § 5D1.1(c). We review for plain error, *see United States v. Valencia–Barragan,* 608 F.3d 1103, 1108 (9th Cir.2010), and find none. Valle Zuniga has not shown a reasonable probability that he would have received a different sentence had the district court given explicit consideration to section 5D1.1(c). *See United States v. Dallman,* 533 F.3d 755, 762 (9th Cir.2008).

Finally, Valle Zuniga contends that the Sixth Amendment prohibited the district court from increasing his sentence based on his prior felony conviction because the fact of the conviction was not admitted by him or found by a jury. This argument fails. Notwithstanding *Alleyne v. United States,* —— U.S. ——, 133 S.Ct. 2151, 186 L.Ed.2d 314 (2013), the Supreme Court's holding in *Almendarez–Torres v. United States,* 523 U.S. 224, 118 S.Ct. 1219, 140 L.Ed.2d 350 (1998), continues to bind this court. *See Alleyne,* 133 S.Ct. at 2160 n. 1; *United States v. Leyva–Martinez,* 632 F.3d 568, 569 (9th Cir.2011) (per curiam) ("We have repeatedly held ... that *Almendarez–Torres* is binding unless it is

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

expressly overruled by the Supreme Court.").

**AFFIRMED.**

Jeremy D. Warren, Warren & Burstein, San Diego, CA, for Defendant–Appellant.

Before: FARRIS, WARDLAW, and PAEZ, Circuit Judges.

---

\* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

---

\*\* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.